DIANA GRIBBON MOTZ, Circuit Judge:
 

 The district court found Thomas Edward Norman guilty of being a felon in possession of a firearm, possessing heroin and cocaine with intent to distribute, and possessing a firearm in furtherance of a drug trafficking crime. On the basis of his prior conviction for conspiracy to possess cocaine and cocaine base with intent to distribute, in violation of
 
 21 U.S.C. § 846
 
 , the court applied an effective six-level enhancement to Norman's sentence under
 United States Sentencing Guidelines (U.S.S.G.) § 2K2.1(a)(4)(A). Norman appeals the denial of his motion to suppress and the imposition of the enhancement. For the reasons that follow, we affirm.
 

 I.
 

 We relate the facts relevant to the suppression motion in the light most favorable to the Government, the prevailing party before the district court.
 
 See
 

 United States v. Bullette
 
 ,
 
 854 F.3d 261
 
 , 265 (4th Cir. 2017).
 

 On December 7, 2016, officers with the United States Marshals Fugitive Task Force and the local sheriff's office received information that Norman, wanted on an outstanding warrant for violating the terms of his supervised release, could be found in a black Camry on Archer Road in Spartanburg, South Carolina. Arriving on the scene, the officers approached the vehicle, removed Norman, and placed him under arrest pursuant to the outstanding warrant. They then searched Norman and found a large amount of cash and a cell phone in his pockets. The officers also removed and searched the sole passenger in the vehicle, Princess Harrison; they found a baggie in her hair, which she admitted contained cocaine residue.
 

 When officers placed the cash seized from Norman's person on the driver's side seat of the Camry, they saw additional cash on the car's floorboard. The officers later ascertained that the total amount of cash recovered from Norman's person and the floorboard was $1,244. The officers also observed a small tied-up quarter baggie sitting behind the gear stick on the center console of the vehicle. One officer testified that, based on the baggie's distinctive appearance and his seventeen years of experience with narcotics investigations, he believed the baggie contained contraband. The baggie's contents later tested positive for heroin.
 

 After arresting Norman and Harrison and observing the cash and baggie in plain view, the officers conducted an extensive search of the vehicle. They subsequently located packages containing cocaine and "molly" (a street term for powdered ecstasy) under a bag on the floor of the back seat and a firearm under the driver's side seat.
 

 On June 13, 2017, a federal grand jury indicted Norman on three counts: (1) possession of a firearm and ammunition by a felon, in violation of
 
 18 U.S.C. §§ 922
 
 (g)(1), 924(a)(2), and 924(e) ("Count 1"); (2) possession with intent to distribute a quantity of heroin and cocaine, in violation of
 
 21 U.S.C. §§ 841
 
 (a)(1) and (b)(1)(C) ("Count 2"); and (3) possession of a firearm in furtherance of a drug trafficking crime, in violation of
 
 18 U.S.C. § 924
 
 (c)(1)(A) ("Count 3").
 

 The case proceeded to a bench trial. After the close of the Government's case, Norman moved to suppress the drugs and firearm recovered from the Camry as fruits of an illegal search. The district court denied his motion, and later found Norman guilty on all three counts.
 

 Following Norman's conviction, the district court asked the United States Probation Office to prepare a Presentence Investigation Report ("PSR"). For Count 1, the Probation Office calculated a base offense level of 20. This included an effective six-level enhancement under U.S.S.G. § 2K2.1(a)(4)(A), on the basis that a prior conviction for "Conspiracy to [Possess with Intent to Distribute] Cocaine and Cocaine Base" under
 
 21 U.S.C. § 846
 
 constituted a "controlled substance offense." With an additional two-level enhancement for a stolen firearm and a criminal history category of VI, Norman's resulting Guidelines range was 84 to 105 months' imprisonment. Counts 1 and 2 were consolidated pursuant
 to U.S.S.G. § 3D1.2(c). Because Count 3 required a mandatory 60-month consecutive term of imprisonment, Norman's effective Guidelines range under U.S.S.G. § 5G1.2(a) was 144 to 165 months.
 

 At his sentencing hearing on March 27, 2018, Norman's sole objection was to the criminal history points associated with a 2005 conviction in state court. The court overruled that objection. The district court then sentenced Norman to 156 months of imprisonment, consisting of 96 months for Counts 1 and 2 and 60 consecutive months for Count 3, followed by a five-year term of supervised release.
 

 This appeal followed.
 

 II.
 

 Norman first challenges the district court's denial of his motion to suppress the fruits of the warrantless search of the Camry. We review the court's legal conclusions de novo and its factual findings for clear error.
 
 Bullette
 
 ,
 
 854 F.3d at 265
 
 .
 

 The district court denied Norman's motion on the basis of two exceptions to the warrant requirement, finding both that the search was "incident to an arrest" and that the officers "had probable cause to search because ... there was in plain view evidence of drugs in the car." On appeal, the Government primarily maintains that the warrantless search was valid as a search incident to the arrest of Princess Harrison. Although Norman raises a host of arguments challenging the applicability of several exceptions to the warrant requirement, he offers no rebuttal to this argument and so has abandoned any challenge to it.
 

 Even if that were not so, we would agree with the Government that the officers' search of the Camry was a valid search incident to the arrest of Harrison. Police may conduct a warrantless search of a vehicle "incident to a lawful arrest when it is reasonable to believe evidence relevant to the crime of arrest might be found in the vehicle."
 
 Arizona v. Gant
 
 ,
 
 556 U.S. 332
 
 , 343,
 
 129 S.Ct. 1710
 
 ,
 
 173 L.Ed.2d 485
 
 (2009) (internal quotation marks omitted). After finding a bag of white powder in Harrison's hair - which she admitted to the arresting officer was cocaine - and observing a suspicious baggie and a large amount of cash in plain view, the officers had a "reasonable basis" to believe they might find additional drugs in the Camry in which Harrison, an arrestee, was a passenger.
 

 Id.
 

 at 343
 
 ,
 
 129 S.Ct. 1710
 
 ;
 
 see also
 

 Thornton v. United States
 
 ,
 
 541 U.S. 615
 
 , 631-32,
 
 124 S.Ct. 2127
 
 ,
 
 158 L.Ed.2d 905
 
 (2004) (Scalia, J., concurring in the judgment).
 

 III.
 

 Having concluded that Norman's only challenge to his conviction fails, we turn to his challenge to the six-level Guidelines enhancement. Ordinarily, we review de novo whether a conviction qualifies as a predicate offense under the Guidelines.
 
 United States v. Dozier
 
 ,
 
 848 F.3d 180
 
 , 182-83 (4th Cir. 2017). However, because Norman failed to object to the application of the enhancement before the district court, we can review only for plain error.
 
 United States v. Carthorne
 
 ,
 
 726 F.3d 503
 
 , 509 (4th Cir. 2013) ;
 
 see also
 
 Fed. R. Crim. P. 52(b). To establish plain error, a defendant must demonstrate (1) that an error was made, (2) that it was plain, (3) that it affected his substantial rights, and (4) that it is the type of error that "seriously affects the fairness, integrity or public reputation of judicial proceedings."
 
 Henderson v. United States
 
 ,
 
 568 U.S. 266
 
 , 272,
 
 133 S.Ct. 1121
 
 ,
 
 185 L.Ed.2d 85
 
 (2013) (alterations and internal quotation marks omitted).
 

 A.
 

 1.
 

 We first consider whether the district court erred in its Guidelines analysis.
 

 The Sentencing Guidelines provide that a defendant convicted under
 
 18 U.S.C. § 922
 
 (g)(1) will have a base offense level of 20 if he has a prior conviction for a "controlled substance offense." U.S.S.G. § 2K2.1(a)(4). "Controlled substance offense" is defined in U.S.S.G. § 4B1.2(b),
 

 id.
 

 § 2K2.1 cmt. n.1, the commentary to which defines "controlled substance offense" to include the offenses of "aiding and abetting, conspiring, and attempting to commit such offenses,"
 

 id.
 

 § 4B1.2 cmt. n.1.
 

 Courts employ a categorical approach to determine whether a conviction qualifies as a predicate offense under the Sentencing Guidelines.
 
 United States v. Seay
 
 ,
 
 553 F.3d 732
 
 , 737 (4th Cir. 2009) (citing
 
 Taylor v. United States
 
 ,
 
 495 U.S. 575
 
 , 600-02,
 
 110 S.Ct. 2143
 
 ,
 
 109 L.Ed.2d 607
 
 (1990) ). This approach involves two steps. The first requires us to distill a "generic" definition of the predicate offense.
 
 Taylor
 
 ,
 
 495 U.S. at 598
 
 ,
 
 110 S.Ct. 2143
 
 . The second requires us to determine whether the conviction at issue constitutes a conviction of that generic offense.
 

 Id.
 

 at 600
 
 ,
 
 110 S.Ct. 2143
 
 . We do this by comparing the elements of the generic offense to the elements of the defendant's offense of conviction. If the offense of conviction criminalizes conduct broader than that encompassed by the generic offense, then the conviction does not categorically qualify under the Guidelines.
 
 United States v. Chacon
 
 ,
 
 533 F.3d 250
 
 , 254-55 (4th Cir. 2008).
 

 In this case, the district court applied a base offense level of 20 on the basis of Norman's 2008 conviction for conspiracy to possess cocaine and cocaine base with intent to distribute, in violation of
 
 21 U.S.C. § 846
 
 . This increased Norman's base offense level from 14 to 20. Taken with the two-level enhancement for a stolen firearm, application of the controlled substance offense enhancement raised Norman's Guidelines range from 46-57 months to 84-105 months. Norman concedes that actual possession of cocaine and cocaine base with intent to distribute qualifies as a controlled substance offense. But he contends that because the definition of "conspiracy" in
 
 21 U.S.C. § 846
 
 is broader than the definition of the generic crime of conspiracy, his conspiracy conviction does not qualify as a "controlled substance offense" under the Guidelines.
 

 A straightforward application of controlling precedent compels us to agree. Because the Guidelines do not define "conspiracy" under § 4B1.2, the term is defined by reference to the "generic, contemporary meaning" of the crime.
 
 Taylor
 
 ,
 
 495 U.S. at 598
 
 ,
 
 110 S.Ct. 2143
 
 . Relying on the fact that thirty-six states and the District of Columbia, Guam, Puerto Rico, and the Virgin Islands "define conspiracy to require an overt act," we have expressly held that "an overt act is an element of the generic definition of conspiracy" as incorporated into § 4B1.2.
 
 United States v. McCollum
 
 ,
 
 885 F.3d 300
 
 , 308 (4th Cir. 2018) (internal quotation marks omitted).
 
 [1]
 
 And it is undisputed
 that "conspiracy" under § 846 does not require an overt act.
 
 See
 

 United States v. Shabani
 
 ,
 
 513 U.S. 10
 
 , 11,
 
 115 S.Ct. 382
 
 ,
 
 130 L.Ed.2d 225
 
 (1994). Therefore, § 846 criminalizes a broader range of conduct than that covered by generic conspiracy, and Norman's conviction under § 846 cannot support the six-level enhancement he received.
 
 See
 

 United States v. Martinez-Cruz
 
 ,
 
 836 F.3d 1305
 
 , 1314 (10th Cir. 2016) (holding same).
 

 The Government concedes that we
 
 generally
 
 apply the categorical approach to determine whether a conviction qualifies as a predicate offense under the Guidelines. Nevertheless, it offers several arguments as to why we should diverge from this established rule here. None are persuasive.
 

 The Government first asserts that the commentary to § 4B1.2 somehow demonstrates that the Sentencing Commission intended to treat any relevant conspiracy crime as a controlled substance offense, regardless of whether it requires an overt act. Recall that the commentary states that "aiding and abetting, conspiring, and attempting" to commit a controlled substance offense meet the requirements of U.S.S.G. § 4B1.2(b). But the commentary does not define those enumerated offenses for the purpose of determining whether a
 
 given
 
 "aiding and abetting, conspiring, or attempting" conviction qualifies as a controlled substance offense. As we have explained, it is well settled that when the Guidelines simply name a type of offense without specifically defining it, nomenclature alone does not control; rather, we use the categorical approach to compare a potential predicate offense with the generic definition of the specified offense.
 
 See
 

 McCollum
 
 ,
 
 885 F.3d at 307-09
 
 (applying categorical approach to define "conspiring" under § 4B1.2(b) to require an overt act);
 
 Dozier
 
 ,
 
 848 F.3d at 186-87
 
 (applying categorical approach to define "attempting").
 

 Nor, contrary to the Government's suggestion, does
 
 United States v. Medina-Campo
 
 ,
 
 714 F.3d 232
 
 (4th Cir. 2013), counsel abandonment of the categorical approach here. That case required us to resolve a different question. In
 
 Medina-Campo
 
 , the issue was whether the list of enumerated offenses in the commentary to U.S.S.G. § 2L1.2, which "include[d] the offenses of aiding and abetting, conspiring, and attempting," provided an exhaustive list or could include the Oregon crime of "solicitation."
 

 Id.
 

 at 237-38
 
 (internal quotation marks omitted). After careful analysis, we held that the list was not exclusive and so could include the Oregon offense, because "solicitation" was similar to the enumerated offenses listed in the commentary.
 

 Id.
 

 at 238
 
 .
 

 Medina-Campo
 
 was thus about whether an offense was
 
 similar to
 
 the enumerated offenses of "aiding and abetting, conspiring, and attempting." This case, in contrast, is about whether an offense
 
 is
 
 the enumerated offense of "conspiring." When answering the
 
 similar
 
 question in
 
 Medina-Campo
 
 , we expressly reaffirmed that we use "a categorical approach" to answer the question of "whether a prior conviction"
 
 is
 
 an enumerated offense.
 

 Id.
 

 at 235 ;
 
 see also
 

 id.
 

 at 238
 
 . Moreover, in resolving the question presented in
 
 Medina-Campo
 
 , we specifically acknowledged the fact that generic "conspiring" requires an overt act.
 

 Id.
 

 at 238
 
 . Rather than offering the Government support,
 
 Medina-Campo
 
 thus substantially undermines its argument.
 

 Taking a different tack, the Government relies on out-of-circuit caselaw to argue that we need not apply the categorical approach because the Sentencing Commission must have intended to include
 
 federal
 
 drug trafficking conspiracies in its definition of "controlled substance offenses."
 
 See
 

 United States v. Rivera-Constantino
 
 ,
 
 798 F.3d 900
 
 , 904 (9th Cir. 2015) ;
 
 United States v. Rodriguez-Escareno
 
 ,
 
 700 F.3d 751
 
 , 754 (5th Cir. 2012). But we rejected precisely this argument in
 
 McCollum
 
 . There, we held that § 4B1.2 's text and commentary "support[ed] the application of
 
 Taylor
 
 's categorical approach to predicate crimes under both state and federal law."
 
 See
 

 McCollum
 
 ,
 
 885 F.3d at 305-06
 
 . We found that our precedent, too, "offer[ed] no basis for analyzing the laws of different sovereigns under different standards."
 

 Id.
 

 at 306-07
 
 . Here again, the Government identifies nothing in the Guidelines or our case law that would support treating federal and state crimes differently for the purposes of § 4B1.2(b).
 

 We therefore hold that a "conspiracy" conviction under § 846 is a categorical mismatch to the generic crime of conspiracy enumerated in § 4B1.2(b). As Judge Ebel explained in reaching the same conclusion for the Tenth Circuit, courts that have held to the contrary have all "divined the intent of the Sentencing Commission without offering any evidence of that intent."
 
 Martinez-Cruz
 
 ,
 
 836 F.3d at 1314
 
 . Like the Tenth Circuit, "we find no evidence" of the intent of the Sentencing Commission "regarding whether a conspiracy conviction requires an overt act - except for the plain language of the guideline, which uses a generic, undefined term, ripe for the categorical approach."
 

 Id.
 

 [2]
 

 In sum, the Government's lengthy brief offers no reasoned basis to ignore our binding precedent or abandon the categorical approach. We can only follow the same approach we have consistently applied to define enumerated offenses since the Supreme Court announced its decision in
 
 Taylor
 
 - a categorical one. Our faithful application of that approach leads inevitably to the conclusion that the district court erred in enhancing Norman's sentence under § 2K2.1(a)(4)(A).
 

 2.
 

 Notwithstanding this analysis, the Government, now joined by the dissent, insists that we have already held to the contrary. It is true that in a series of decades-old cases, this court
 
 assumed
 
 that § 846 conspiracy convictions qualified as controlled substance offenses.
 
 See
 

 United States v. Kennedy
 
 ,
 
 32 F.3d 876
 
 , 888 (4th Cir. 1994) ;
 
 United States v. Walton
 
 ,
 
 56 F.3d 551
 
 , 555 (4th Cir. 1995) ;
 
 United States v. Brandon
 
 ,
 
 363 F.3d 341
 
 , 345 (4th Cir. 2004). But not one of these cases "held" that an § 846 conspiracy qualified as a controlled substance offense.
 

 In
 
 Kennedy
 
 , for example, the parties contested two Guidelines issues - neither of which involved whether a § 846 conspiracy conviction qualifies as a controlled substance offense. The defendants in
 
 Kennedy
 
 raised a host of challenges to their convictions and sentences on appeal, none of
 which are relevant here. On cross-appeal, however, the Government argued that the district court incorrectly held that it had no authority to find facts as to when a specific defendant's § 846 conspiracy started, for the purposes of determining which prior felony convictions were recent enough to serve as predicates
 
 in that defendant's case
 
 . In reply, the defendants argued that the district court had no such authority and challenged the applicability of the career offender enhancement
 
 solely
 
 on the ground that the Sentencing Commission "exceeded its statutory mandate in including drug conspiracy offenses in the definition of controlled substance offense."
 
 32 F.3d at 888-90
 
 . Neither party addressed the question of whether the defendant's § 846 conspiracy conviction qualified as a "controlled substance offense" under the Guidelines, and neither raised any argument relating to the categorical approach.
 

 The
 
 Kennedy
 
 court ruled for the Government on both issues: it held that the district court had the authority to find facts relating to the § 846 offense and that the Sentencing Commission did not exceed its statutory authority in including drug conspiracy offenses within its definition of "controlled substance offense" in the Guidelines. In the course of reaching these holdings, the court remarked in passing that "conspiracy to distribute cocaine in violation of
 
 21 U.S.C. § 846
 
 [ ] would clearly qualify as a career offender offense under the Guidelines provisions and commentaries."
 

 Id.
 

 at 888
 
 . As this court and the Supreme Court have repeatedly recognized, such a "passing observation" on an issue neither briefed nor disputed does not constitute a holding.
 
 See, e.g.
 
 ,
 
 United States v. McLeod
 
 ,
 
 808 F.3d 972
 
 , 977 (4th Cir. 2015) (expressly rejecting the view that an observation on an issue not briefed and argued to the court in an earlier case constituted a "holding" on that issue and refusing to follow that "passing observation");
 
 United States v. Hemingway
 
 ,
 
 734 F.3d 323
 
 , 335 (4th Cir. 2013) (holding that a previous case, which assumed a sentencing enhancement applied, "did not dictate th[at] outcome" because the issue "was not contested");
 
 see also
 

 D.C. v. Heller
 
 ,
 
 554 U.S. 570
 
 , 625 n.25,
 
 128 S.Ct. 2783
 
 ,
 
 171 L.Ed.2d 637
 
 (2008) (characterizing statement in previous decision as "dictum" because "the point was not at issue and was not argued" and refusing to follow that "dictum");
 
 Brecht v. Abrahamson
 
 ,
 
 507 U.S. 619
 
 , 631,
 
 113 S.Ct. 1710
 
 ,
 
 123 L.Ed.2d 353
 
 (1993) ("[S]ince we have never squarely addressed the issue, and have at most assumed [it], we are free to address the issue on the merits.");
 
 Legal Servs. Corp. v. Velazquez
 
 ,
 
 531 U.S. 533
 
 , 557,
 
 121 S.Ct. 1043
 
 ,
 
 149 L.Ed.2d 63
 
 (2001) (Scalia, J., dissenting) (explaining that "judicial decisions do not stand as binding 'precedent' for points that were not raised, not argued, and hence not analyzed" and collecting cases). Accordingly, as in
 
 McLeod
 
 , the Government can take "little comfort" here from "passing observation[s]" in earlier cases.
 
 808 F.3d at 977
 
 .
 
 [3]
 

 Our friend in dissent ignores all this authority. He suggests that even though the question of whether an § 846 conspiracy qualifies as a controlled substance
 offense was "not raised, not argued, and hence not analyzed" in
 
 Kennedy
 
 ,
 
 Velazquez
 
 ,
 
 531 U.S. at 557
 
 ,
 
 121 S.Ct. 1043
 
 ,
 
 Kennedy
 
 nevertheless decided that antecedent issue because the remand order directed the district court to sentence the defendant as a career offender if his "conspiratorial activities began on or before" a critical date. The Supreme Court, however, has repeatedly rejected such an approach. As the Court has explained, courts often decide "particular legal issues while assuming without deciding the validity of antecedent propositions, and such assumptions ... are not binding in future cases that directly raise the questions."
 
 United States v. Verdugo-Urquidez
 
 ,
 
 494 U.S. 259
 
 , 272,
 
 110 S.Ct. 1056
 
 ,
 
 108 L.Ed.2d 222
 
 (1990) (citations omitted) (citing numerous cases). Indeed, the Court has long and expressly held, with respect to perhaps the most essential antecedent issue - jurisdiction - that it is not "bound" by cases that "assumed that jurisdiction existed ... or
 
 so stated without analysis
 
 ."
 
 Hagans v. Lavine
 
 ,
 
 415 U.S. 528
 
 , 533 n.5,
 
 94 S.Ct. 1372
 
 ,
 
 39 L.Ed.2d 577
 
 (1974) (emphasis added) (citing cases dating back to the early nineteenth century). This is so because, under our adversarial system of justice, an unchallenged and untested assumption is simply not a holding that binds future courts.
 

 Thus, this court's prior assumption that § 846 conspiracy convictions qualify as controlled substance offenses does not control our analysis here.
 

 B.
 

 Having found that the district court erred, we must determine whether that error was plain. An error is plain "if the settled law of the Supreme Court or this circuit establishes that an error has occurred."
 
 United States v. Maxwell
 
 ,
 
 285 F.3d 336
 
 , 342 (4th Cir. 2002) (internal quotation marks omitted). "[W]hether a legal question was settled or unsettled at the time of trial, it is enough that an error be 'plain' at the time of appellate consideration ...."
 
 Henderson
 
 ,
 
 568 U.S. at 279
 
 ,
 
 133 S.Ct. 1121
 
 (internal quotation marks omitted).
 

 Norman contends that our decision in
 
 McCollum
 
 renders the error here plain. As noted above, in
 
 McCollum
 
 , we applied the categorical approach to decide whether a defendant's prior conviction for conspiracy to commit murder in aid of racketeering under
 
 21 U.S.C. § 1959
 
 (a)(5) triggered U.S.S.G. § 2K2.1 's crime of violence enhancement.
 
 McCollum
 
 ,
 
 885 F.3d at 305-09
 
 . We concluded that because conspiracy under § 1959(a)(5) does not require an overt act, it covers a broader range of conduct than that covered by generic conspiracy and so the defendant's conviction could not support his enhanced sentence.
 

 Id.
 

 at 309
 
 . We subsequently applied
 
 McCollum
 
 in an unpublished opinion holding that because conspiracy under § 846 also lacks an overt act requirement, it does not qualify as a "controlled substance offense" under § 4B1.2.
 
 United States v. Whitley
 
 ,
 
 737 F. App'x 147
 
 , 148-49 (4th Cir. 2018).
 

 We agree with Norman that
 
 McCollum
 
 controls this case. But prior to today's decision,
 
 Kennedy
 
 and its progeny sufficiently muddied the water such that "the district court's error was not so clear or obvious as to" be plain.
 
 Carthorne
 
 ,
 
 726 F.3d at 516
 
 . Indeed, another panel of this court recently suggested as much in an unpublished opinion.
 
 See
 

 United States v. Chavez-Lopez
 
 ,
 
 767 F. App'x 431
 
 , 437 (4th Cir. 2019) ("
 
 Kennedy
 
 and subsequent cases cast enough doubt on [defendant's] argument that any error isn't clear or obvious enough to be plain."). Accordingly, we conclude that the district court's error
 here was not plain and so provides no basis for reversal.
 

 IV.
 

 For the foregoing reasons, the judgment of the district court is
 

 AFFIRMED
 
 .
 

 Relying on
 
 Etienne v. Lynch
 
 ,
 
 813 F.3d 135
 
 (4th Cir. 2015), the Government argues that prior to
 
 McCollum
 
 , we had defined "generic conspiracy" as
 
 not
 
 requiring an overt act. But, as the
 
 McCollum
 
 court explained,
 
 Etienne
 
 concerned the
 
 common law
 
 definition of conspiracy as incorporated into the Immigration and Nationality Act, whereas
 
 McCollum
 
 and the case at hand concern the
 
 generic
 
 definition of conspiracy as incorporated into the Guidelines.
 
 McCollum
 
 ,
 
 885 F.3d at 308
 
 (distinguishing
 
 Etienne
 
 on the basis that the Guidelines "require[ ] us to consider a crime's contemporary meaning, not its common law meaning").
 

 Puzzlingly, the Government also contends that the categorical approach applies only to "prior" felony convictions and so should not apply here. We have held to the contrary.
 
 See
 

 United States v. Simms
 
 ,
 
 914 F.3d 229
 
 , 246-47 (4th Cir. 2019) (en banc). In any event, the argument is totally inapt because Norman's 2003 conspiracy conviction was
 
 prior
 
 to the 2016 convictions on appeal here.
 

 The Government additionally offers several policy arguments for why we should not reach the result we do. But we think it best to leave consideration of those arguments to the Sentencing Commission. If the Commission wishes for § 2K2.1 to reach all federal conspiracy offenses, regardless of whether they require an overt act, it can amend the Guidelines accordingly.
 
 See, e.g.
 
 , U.S.S.G. § 4B1.2(a)(2) (defining "crime of violence" to include "unlawful possession of a firearm described in
 
 26 U.S.C. § 5845
 
 (a) or explosive material as defined in
 
 18 U.S.C. § 841
 
 (c)").
 

 Walton
 
 and
 
 Brandon
 
 (also relied on by the Government, but not the dissent) similarly never held that a § 846 conspiracy was a controlled substance offense under § 4B1.2. The only question in
 
 Walton
 
 was whether a conviction for "us[ing] the public telephone system in committing" a "conspiracy to distribute cocaine" constituted "aiding and abetting" under § 4B1.1.
 
 56 F.3d at 555
 
 . The only question in
 
 Brandon
 
 was whether the defendant's prior conviction for common law robbery qualified as a felony crime of violence under § 4B1.1.
 
 363 F.3d at 345
 
 .